**Abid N. HUSSAIN, Shahida Parveen, Qurat Ul Ain Abid, Ambreen Abid, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–347–ag.

United States Court of Appeals, Second Circuit.

Dec. 17, 2010.

H. Raymond Fasano, New York, NY, for Petitioners.

Tony West, Assistant Attorney General; Linda S. Wernery, Assistant Director; Theodore C. Hirt, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, JON O. NEWMAN, RALPH K. WINTER, Circuit Judges.

### SUMMARY ORDER

Petitioners, all natives and citizens of Pakistan, seek review of a January 28, 2010, order of the BIA denying their motion to reopen their removal proceedings. *In re Hussain, et. al.,* Nos. A078 698 652/653/654/655 (B.I.A. Jan. 28, 2010). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006). An alien who has been ordered removed may file one motion to reopen, but must do so within 90 days of the final administrative decision. 8 U.S.C. § 1229a(c)(7). Here, the BIA did not abuse its discretion by denying Petitioners' motion to reopen, as their motion was filed in February 2009, more than one year after the entry of their August 2008 final order of removal. *See id.;* 8 C.F.R. § 1003.2(c)(2).

Alternatively, the BIA acted within its discretion in denying the motion by reason of Petitioners' failure to comply with the requirements for reopening. As the BIA found, Petitioners failed to submit an asylum application in conjunction with their motion to reopen, as required under the regulations. *See* 8 C.F.R. § 1003.2(c)(1). Petitioners have failed to challenge this dispositive ground for the denial of reopening. The petition for review is therefore denied. *See Steevenez v. Gonzales,* 476 F.3d 114, 118 (2d Cir.2007) (denying the petition for review because petitioner failed to challenge a dispositive ground for relief).

Moreover, the BIA reasonably concluded that Petitioners failed to establish changed country conditions in Pakistan such that the time and number limits on their motion to reopen should be excused. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii). The evidence Petitioners submitted in support of their motion indicated deteriorating conditions in Pakistan. However, Petitioners fail to point to evidence in the record establishing a *material* change; the background documentation submitted in support of the original application provided similar information regarding sectarian violence in Pakistan. *See Matter of S–Y–G–,* 24 I. & N. Dec. 247, 253 (BIA 2007) (finding that, "[i]n determining whether evidence accompanying a motion to reopen demonstrates a material change in country conditions that would justify reopening, we compare the evidence of country conditions submitted with the motion to those that existed at the time of the merits hearing below"). Substantial evidence thus supports the BIA's determination that Petitioners failed to establish changed country

conditions. *See* 8 C.F.R. § 1003.2(c)(2), (c)(3)(ii); *see also Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169 (2d Cir.2008) (holding that when the BIA considers relevant evidence of country conditions in evaluating a motion to reopen, this Court reviews the BIA's factual findings under the substantial evidence standard).

Given the BIA's explicit references to the documentation submitted with the motion to reopen, a reasonable fact-finder would not be compelled to conclude (as Petitioners contend) that the BIA ignored any material evidence that Petitioners submitted. *See Wei Guang Wang v. BIA,* 437 F.3d 270, 275 (2d Cir.2006) (holding that the BIA is not required to "expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner" as long as it "has given reasoned consideration to the petition, and made adequate findings"); *see also Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 337 n. 17 (2d Cir.2006) (presuming that the agency "has taken into account all of the evidence before [it], unless the record compellingly suggests otherwise").

Because the BIA did not abuse its discretion by denying Petitioners' motion as untimely, *see Ali,* 448 F.3d at 517, we need not reach Petitioners' argument that they are *prima facie* eligible for relief. *See* 8 U.S.C. § 1229a (c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii).

Petitioners do not challenge the BIA's remaining findings. For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).